UNITED STATES of America,
Plaintiff–Appellee,

v.

Norman Alan MCDONNELL,
Defendant–Appellant.

No. 03–20639.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Feb. 12, 2004.

James Lee Turner, John Richard Berry, Assistant US Attorney, US Attorney's Office, Houston, TX, Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Richard O. Ely, Assistant Federal Public Defender, Samy K. Khalil, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Norman Alan McDonnell appeals the sentence imposed following his guilty-plea conviction of being a felon in possession of firearms, in violation of 18 U.S.C. § 922(g)(1). McDonnell first argues that the district court erred in determining that his offense level should be increased pursuant to U.S.S.G. § 2K2.1(c) on the ground that he possessed a firearm in connection with commission of the offense of intent to distribute methamphetamine. Given the close proximity of the .22 caliber Remington rifle to the methamphetamine laboratory maintained by McDonnell, as indicated by the presentence report (PSR) adopted by the district court, McDonnell has failed to show that the district court erred in applying U.S.S.G. § 2K2.1(c). *See United States v. Condren,* 18 F.3d 1190, 1197–98 (5th Cir.1994); *United States v. Hernandez,* No. 91–8249, 1992 WL 47265 (5th Cir. Feb. 26, 1992) (unpublished).

In connection with his argument regarding the application of U.S.S.G. § 2K2.1(c), McDonnell challenges the fact-finding procedure used by the district court. McDonnell contends that where a defendant objects to the PSR's factual recitations or to the PSR's application of the Sentencing Guidelines, the Government must offer evidence that proves the PSR's disputed facts or the PSR's application of the Sentencing Guidelines. McDonnell concedes that his challenge to the district court's fact-finding procedures is foreclosed by *United States*

---

*v. Reyna,* 130 F.3d 104, 112 (5th Cir.1997), but he raises the issue to preserve it for Supreme Court review.

In *Reyna* "the district court considered the facts set out in the PSR as well as the contrary facts proffered by Reyna, and found that the PSR was more reliable." *Id.* This court determined that the district court had thus fulfilled the requirement to resolve specifically disputed issues of fact if it intends to use such facts as a basis for sentencing. *Id. Reyna* imposes no requirement that the Government come forward with evidence at sentencing. *See id.* McDonnell's argument is foreclosed.

McDonnell also argues that a conflict exists between the district court's oral pronouncement of sentence and the written judgment because the written judgment contains a condition of supervised release prohibiting the possession of a dangerous weapon, but at the sentencing hearing, the court did not mention this prohibition. For the reasons outlined in *United States v. Torres–Aguilar,* 352 F.3d 934, 936–38 (5th Cir.2003), we conclude that the district court's omission of the dangerous-weapon prohibition during the oral pronouncement of sentence did not create a conflict with the sentence set forth in the judgment.

McDonnell's sentence is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be